MITCHELL D. GLINER, ESQ.
Nevada Bar #003419
3017 W. Charleston Blvd., #95
Las Vegas, NV  89102
(702) 870-8700 / (702) 870-0034 Fax
mgliner@glinerlaw.com
Attorney for Plaintiff

# UNITED STATES DISTRICT COURT

# DISTRICT OF NEVADA

JORDAN D. ETZIG )
)
    Plaintiff, )
)     Case No.
vs. )
)
TRANS UNION LLC, a foreign )
Limited-Liability Company )
)     JURY DEMANDED
    Defendant )
)

## COMPLAINT

## JURISDICTION

1.    The jurisdiction of this Court attains pursuant to the FCRA, 15 U.S.C. Section 1681(p), and the doctrine of supplemental jurisdiction.  Venue lies in the Southern Division of the Judicial District of Nevada as Plaintiff's claims arose from acts of the Defendant(s) perpetrated therein.

## PRELIMINARY STATEMENT

2.    The Plaintiff brings this action for damages based upon Defendant's violations of the Fair Credit Reporting Act, 15 U.S.C § 1681 *et seq.* (hereinafter referred to as "FCRA"), and of state law obligations brought as supplemental claims.

3.    Plaintiff is a natural person and is a resident and citizen of the State of Nevada and of the United States.  Plaintiff is a "consumer" as defined by § 1681a(c) of the FCRA.

4.     The Defendant Trans Union LLC (TUC) is a corporate entity licensed to do business in the State of Nevada.

5.     TUC is a consumer reporting agency, as defined in § 1681(f) of the FCRA, regularly engaged in the business of assembling, evaluating, and dispersing information concerning consumers for the purpose of furnishing consumer reports, as defined in § 1681a(d) of the FCRA, to third parties.

FACTUAL ALLEGATIONS

6.     Plaintiff's creditworthiness has been repeatedly compromised by the acts, obduracy and general indifference of the Defendant.

7.     On March 17, 2020 Plaintiff disputed two (2) obsolete AMEX accounts requesting their deletion (Exhibit 1).

8.     Exhibit 1 depicts AMEX' (and Defendant's) inconsistent and otherwise inappropriate reporting of the accounts.

9.     Exhibit 1 cites a reported *2019* deletion date (which is *prior* to Defendant's errant reporting).

10.     On April 3, 2020 Defendant responded intimating Plaintiff's dispute was generated by a *Credit Repair Clinic* (Exhibit 2).

11.     On April 17, 2020 Plaintiff responded disputing Defendant's assertion and by providing copies of his identification (Exhibit 3).

12.     On May 2, 2020 Defendant perfunctorily verified the inaccurate AMEX accounts (Exhibit 4).

13.     On August 16, 2019 a lawsuit was filed against Defendant in the United States District Court, District of Nevada *styled Serhiyenko v. Trans Union LLC., 2:19-CV-01421-JCM-BNW.*

14.     The prior action detailed Monterey Financial Services' [MFS] deliberate, routine practice of dually reporting a single collection account under separate, different account numbers.

15.    MFS' practice provides the false impression an individual consumer owes twice an alleged amount.

16.    Defendant facilitated and otherwise proved complicit in its client's, MFS', reporting and resolved the lawsuit.

17.    On July 7, 2020 Plaintiff filed a lawsuit against MFS in the United States District Court, District of Nevada.

18.    During the MFS action Plaintiff determined that on August 29, 2017 MFS internally "reassigned" its account then twice reporting it on Plaintiff's credit profile in an illegal effort to wrench double payment from him.

19.    Each tradeline reflected $4,000.00 owed.

20.    Defendant has again facilitated and otherwise proved complicit in its client's, MFS', reporting despite explicit prior knowledge of MFS' illegal scheme.

21.    Defendant profits from MFS's misreporting.

22.    On April 30, 2020 Plaintiff disputed the same dual reporting of two (2) MFS accounts on his credit profile (Exhibit 5).

23.    Plaintiff not only explained he did not recognize the account, but also, MFS was intentionally reporting $4,000 of alleged debt as *$8,000*.

24.    On May 15, 2020 Defendant "verified" MFS' renewed account (Exhibit 6).

25.    On June 5, 2020 Plaintiff disputed two (2) time barred JPMCB (Chase) accounts (Exhibit 7).

26.    On July 10, 2020 Defendant verified the reporting (Exhibit 8).

27.    On December 7, 2020 Plaintiff disputed the reporting of his old, closed Verizon account (Exhibit 9).

28.    In Exhibit 9 Plaintiff advised Defendant of Verizon's explicit agreement it would delete its tradeline.

29.    Notwithstanding, on December 18, 2020 Defendant "verified" the Verizon account (Exhibit 10).

30.     On December 17, 2020 and on February 25, 2021 Plaintiff again disputed the JPMCB accounts (Chase) accounts (Exhibits 11 and 12).

31.     Proof of both each account's time barred status and settlement in full were provided.

32.     Defendant continued to both "verify" and negatively report both accounts (Exhibits 13 and 14).

33.     On July 28, 2020 AMEX deleted its erroneous accounts (Exhibit 15).

34.     On September 29 and October 1, 2020 MFS deleted its illegally reported accounts (Exhibit 16).

35.     On February 23, 2021 Verizon instructed Defendant to delete its inaccurate account (Exhibit 17).

36.     Verizon acknowledged it *Did Not* possess any collection account records.

37.     On September 27, 2021 Chase revised its erroneous reporting to reflect "payment in full" (Exhibit 18).

38.     Defendant parroted previously reported information notwithstanding documentation strongly revealing the highly unreliable nature of the information.  Cushman v. Trans Union Corp., 115 F.3d 220, 225 (3rd Cir. 1997).

39.     In failing to correct Plaintiff's report, Defendant continued to report *patently inaccurate* information in violation of the FCRA, Drew v. Equifax Information Services, LLC, 690 F.3d 1100, 1108 (9th Cir. 2012).

40.     In failing to appropriately revise Plaintiff's report, Defendant provided *misleading* information which likewise violated the FCRA, Drew v. Equifax Information Services, LLC, 690 F.3d 1100, 1108 (9th Cir. 2012).

41.     Defendant was precluded from making any report either patently wrong or "missing crucial data" or otherwise misleading.  Kuns v. Ocwen Loan Servicing, LLC, 611 Fed.Appx. 398 (U.S. Ct. of Appeals, Ninth Circuit 2015).

42.     Defendant violated the FCRA in its failure to provide <u>additional information</u> explicating the status of Plaintiff's account. <u>Bush v. Roundpoint Mortg. Servicing Corp.</u>, 122 F.Supp.3d 1347 (M.D.Fl 2015).

43.     Plaintiff has suffered meaningful emotional distress including, but not limited to, excessive worry, frustration, sleeplessness, anger, humiliation, embarrassment, chagrin and other mental anguish as a direct result of Defendant's conduct. <u>McCollough v. Johnson, Rodenburg & Lauinger</u>, LLC, 637 F.3d 939, 957 (9th Cir. 2011).

### STATEMENT OF CLAIM AS AGAINST DEFENDANT

44.     In the entire course of its action, Defendant willfully and/or negligently violated the provisions of the FCRA in the following respects:

a.      By willfully and/or negligently failing, in the preparation of the consumer reports concerning Plaintiff, to follow reasonable procedures to assure maximum possible accuracy of the information in the reports.

b.      By willfully and/or negligently failing to comport with FCRA § 1681i.

### PRAYER FOR RELIEF

THEREFORE, Plaintiff prays that the court grant the following relief as against Defendant:

a.      actual damages;

b.      punitive damages;

c.      attorney's fees; and

d.      costs.

MITCHELL D. GLINER, ESQ.
Nevada Bar #003419
3017 W. Charleston Blvd. #95
Las Vegas, Nevada 89102
Attorney for Plaintiff

March 17, 2020

**CERTIFIED MAIL**

Trans Union LLC
P.O. Box 2000
Chester, PA  19016

Re:    Etzig, Jordan D. / Dispute

Dear Sir,

This letter is a Dispute.  I have attached an excerpt from my recent credit profile.  My attorney helped me prepare this letter to ensure you have all of the information you need to appropriately address my concerns.

I provide my personal information: Jordan D. Etzig. Spouse: n/a; current address: .
      , Las Vegas, NV      ; SSN      ; date of birth:      ;, 1987.

Please delete from my report the two (2) adverse AMEX accounts reflected in the attached excerpt. You'll note AMEX is contradictorily reporting both accounts. The first listed account reflects a purported 2.2K balance. The narrative section of the tradeline indicates it was charged-off and closed during 2/15. However, the account history at the end of the tradeline indicates no known derogatory (or any) activity since 10/13. Please delete.

The second listed AMEX account reports a 4.6K balance and contains a similar narrative. However, the account history reflects no activity since 1/14 and no derogatory activity of any kind. It also reflects 9/2019 removal. Really. Please delete.

Thank you in advance for your anticipated courtesy.

Very truly yours,

Jordan D. Etzig

Enclosure

EXHIBIT 1


TransUnion.

Report Created On: 03/10/2020
File Number: 322696642

## Personal Information

SSN: XXX-XX-1536
Your SSN has been masked for your protection.

Names Reported: JORDAN DANIEL ETZIG and JORDAN DAN ETZIG

Addresses Reported:

You have been on our files since 12/22/2003
Date of Birth: 06/25/1987

| Address | Date Reported |
|---|---|
| | 02/28/2017 |
| | 01/31/2014 |
| | 08/18/2013 |
| | 11/26/2012 |
| | 06/26/2012 |
| | 04/24/2008 |
| | 05/23/2006 |
| | 02/15/2018 |

### Telephone Numbers Reported:

(702) 885-2828     (702) 796-7111     (702) 855-2828     (702) 228-0031     (702) 480-0357     (702) 364-2050

### Employment Data Reported:

| Employer Name | Location | Position | Date Hired | Date Verified |
|---|---|---|---|---|
| SOUTH POINT HOTEL & CASINO | LAS VEGAS, NV | CASINO PIT MANAGER | 02/01/2010 | 10/01/2019 |
| SOUTH POINT | | DEALER | 07/01/2008 | 11/24/2008 |

## Account Information

Typically, creditors report any changes made to your account information monthly. This means that some accounts listed below may not reflect the most recent activity until the creditor's next reporting. This information may include things such as balances, payments, dates, remarks, ratings, etc. The key(s) below are provided to help you understand some of the account information that could be reported.

### Rating Key

Some creditors report the timeliness of your payments each month in relation to your agreement with them. The ratings in the key below describe the payments that may be reported by your creditors. Please note: Some but not all of these ratings may be present in your credit report.

| N/R | X | OK | 30 | 60 | 90 | 120 | COL | VS | RPO | C/O | FC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Not Reported | Unknown | Current | 30 days late | 60 days late | 90 days late | 120 + days late | Collection | Voluntary Surrender | Repo-ssession | Charge Off | Foreclosure |

## Adverse Accounts

Adverse information typically remains on your credit file for up to 7 years from the date of the delinquency. To help you understand what is generally considered adverse, we have added >brackets< to those items in this report. For your protection, your account numbers have been partially masked, and in some cases scrambled. Please note: Accounts are reported as "Current; Paid or paying as agreed" if paid within 30 days of the due date. Accounts reported as Current may still incur late fees or interest charges if not paid on or before the due date.

AMERICAN EXPRESS #349992086176****
PO BOX 981537
EL PASO, TX 79998
(800) 874-2717

| | | | | | |
|---|---|---|---|---|---|
| Date Opened: | 12/05/2005 | Balance: | $2,258 | Pay Status: | >Charged Off< |
| Responsibility: | Individual Account | Date Updated: | 10/22/2016 | Terms: | Paid Monthly |
| Account Type: | Open Account | High Balance: | $6,257 | Date Closed: | 02/16/2015 |
| Loan Type: | CREDIT CARD | Past Due: | >$2,258< | | |

Remarks: CLOSED BY CREDIT GRANTOR; UNPAID BALANCE CHARGED OFF
Estimated month and year that this item will be removed: 12/2020


TransUnion.

| | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X |

| | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X |

| | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 | 04/2014 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X |

| | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 |
|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X |

AMERICAN EXPRESS #349991967994****
PO BOX 981537
EL PASO, TX 79998
(800) 874-2717

| Date Opened: | 09/04/2005 | Balance: | $4,682 | Pay Status: | >Charged Off< |
|---|---|---|---|---|---|
| Responsibility: | Individual Account | Date Updated: | 01/27/2020 | Terms: | Paid Monthly |
| Account Type: | Revolving Account | High Balance: | $5,132 | Date Closed: | 10/01/2015 |
| Loan Type: | CREDIT CARD | Credit Limit: | $5,000 | | |
| | | Past Due: | >$3,116< | | |

Remarks: CLOSED BY CREDIT GRANTOR; UNPAID BALANCE CHARGED OFF
Estimated month and year that this item will be removed: 09/2019

| | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X |

| | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X |

| | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X |

| | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X |

| | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X |

| | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X |


TransUnion.

| | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X |

| | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 | 09/2013 | 08/2013 | 07/2013 | 06/2013 | 05/2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 04/2013 | 03/2013 |
|---|---|---|
| Rating | OK | OK |

**JPMCB CARD SERVICES #414720212023****
PO BOX 15369
WILMINGTON, DE 19850
(800) 945-2000

| | | | |
|---|---|---|---|
| Date Opened: | 02/02/2013 | Balance: | $8,194 |
| Responsibility: | Individual Account | Date Updated: | 02/17/2017 |
| Account Type: | Revolving Account | Last Payment Made: | 08/07/2015 |
| Loan Type: | FLEXIBLE | High Balance: | $8,194 |
| | SPENDING CREDIT | Credit Limit: | $7,500 |
| | CARD | Past Due: | >$8,194< |

| | |
|---|---|
| Pay Status: | >Charged Off< |
| Terms: | Paid Monthly |
| Date Closed: | 07/15/2015 |
| >Maximum Delinquency of 120 days in 12/2015 for | |
| $1,045 and in 02/2016 for $1,478< | |

Remarks: CLOSED BY CREDIT GRANTOR; UNPAID BALANCE CHARGED OFF
Estimated month and year that this item will be removed: 06/2022

| | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | 120 | 120 | 120 | 90 | 60 | 30 | OK | 60 | 30 |

| | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2013 | 08/2013 | 07/2013 | 06/2013 | 05/2013 | 04/2013 | 03/2013 | 02/2013 |
|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK |

**JPMCB CARD SERVICES #426684136190****
PO BOX 15369
WILMINGTON, DE 19850
(800) 945-2000

| | | | |
|---|---|---|---|
| Date Opened: | 05/04/2014 | Balance: | $1,138 |
| Responsibility: | Individual Account | Date Updated: | 03/05/2017 |
| Account Type: | Revolving Account | Last Payment Made: | 07/19/2015 |
| Loan Type: | CREDIT CARD | High Balance: | $1,138 |
| | | Credit Limit: | $800 |
| | | Past Due: | >$1,138< |

| | |
|---|---|
| Pay Status: | >Charged Off< |
| Terms: | Paid Monthly |
| Date Closed: | 11/01/2015 |
| >Maximum Delinquency of 120 days in 01/2016 for | |
| $258 and in 03/2016 for $390< | |

***322696642-018***
TransUnion LLC
PO Box 805
Woodlyn, PA 19094-0805

| File Number: | 322696642 |
|---|---|
| Page: | 1 of 1 |
| Date Issued: | 4/3/2020 |



P8W17600200236-I000471-069949731
JORDAN DANIEL ETZIG

LAS VEGAS, NV

We applaud your recent efforts to take charge of your credit. We want you to know we're on your side, and we're here to help support you on your path toward credit health.

We recently received a request that included your information, but it didn't appear that you or a properly authorized third party sent it to us. We take the privacy and security of your data very seriously, so we won't process requests unless they come directly from you or an authorized third party. If you're working with a third party such as a credit repair company or "credit clinic", they have to identify themselves in their communications to us, and provide proof that you've authorized them to communicate with us on your behalf.

It's important to know that if you see something on your TransUnion credit report that you believe is inaccurate, you can dispute it easily and securely on your own for free, without paying a fee to any company. Find out more about how to manage the information on your TransUnion credit report at transunion.com/repairletter.

If you've hired a credit repair company and they insist on payment up front, encourage you to misrepresent your credit information or instruct you not to contact a credit reporting agency directly, they are not acting lawfully. Learn more about credit repair and your rights at transunion.com/repairletter.

You can count on us as a resource as you work to achieve your credit health goals - we want you to be able to get the financial opportunities you deserve.

Sincerely,

Your TransUnion Support Team

# EXHIBIT 2

April 17, 2020

**CERTIFIED MAIL**

Trans Union LLC
P.O. Box 805
Woodlyn, PA  19094-0805

Re:   Etzig, Jordan D. / Dispute

Dear Sir,

I've enclosed your April 3, 2020 letter insinuating my prior dispute was generated either by a "credit repair company" or "credit clinic." It most certainly was not!

I have personally reviewed, approved and signed both this letter and my prior dispute after consultation with my attorney.  I've paid absolutely no fee to anyone!

I enclose copies of both my social security card and driver license.

I provide my personal information: Jordan D. Etzig; Spouse: n/a: current address: , Las Vegas, NV    prior address:                                         ; SSN  ; date of birth:       ; 1987.

Please now finally fulfill your obligation to actually conduct a reinvestigation of my lawful attached March 17, 2020 dispute.  I trust I have made myself perfectly clear.

Very truly yours,

Jordan D. Etzig

Enclosures

cc:   Trans Union
      P.O. Box 2000
      Chester, PA 19016
      *(via certified mail)*

EXHIBIT 3

*** 322696642-021 ***
TransUnion LLC
PO Box 805
Woodlyn, PA 19094-0805

05/02/2020


Information for Good.

PC2CK400200836-I008155-070492992
JORDAN DANIEL ETZIG

LAS VEGAS, NV1

Dear JORDAN DANIEL ETZIG,

We understand that recently something on your credit report did not seem right to you. We take this matter seriously, and we want to make sure your TransUnion credit report is accurate. It's our commitment to you.

Our investigation of the dispute you submitted is now complete.  After a review of your dispute and any provided documentation, we took one or more of the following action(s):

1. Updated your credit report based on the information you provided; OR
2. Determined that the information you disputed either does not appear on your credit file or already shows the requested status;  OR
3. Determined that the data furnisher had previously verified the reported information.  If any of the items you disputed were previously verified, a separate communication was sent to you listing those items along with the data furnisher's contact information; OR
4. Asked the data furnisher reporting the information you disputed to do all of the following:
   • Review relevant information we sent them, including any provided documents
   • Investigate your dispute and verify whether the information they report is accurate
   • Provide us a response to your dispute and update any other information
   • Update their records and systems, if necessary;

Your dispute is important. In the pages that follow, you will see your detailed investigation results, including the name and contact details of the source of the information. Please review the results carefully.  To view a full copy of your credit report and for more information about how to read your credit report, please visit www.transunion.com/fullreport.

## How to Read Your Investigation Results

You will see that, for each disputed item, a summary explanation appears in the gray box, followed by a brief paragraph describing the results of our investigation, followed by a view of how the item appears in your updated credit report. Please note any changes we made to personal information (name, address, employment, SSN, date of birth) will appear at the end of Your Investigation Results.

EXHIBIT 4

File Number:     322898642                    Page 4 of 6
Date Issued:     05/02/2020

# Your Investigation Results

> **INVESTIGATION RESULTS - DISPUTED INFORMATION UPDATED AND OTHER INFORMATION**
> **UPDATED:  A change was made to the item(s) based on your dispute and other information has also changed.**

**AMERICAN EXPRESS #349991967994\*\*\*\*** ( PO BOX 981537, EL PASO, TX 79998, (800) 874-2717 )
We investigated the information you disputed and updated: Date Updated; Credit Limit; Past Due; Remarks.  Here is how this item appears on your credit report following our investigation.

| | | | |
|---|---|---|---|
| Date Opened: | 09/04/2005 | Balance: | $4,682 |
| Responsibility: | Individual Account | Date Updated: | 04/28/2020 |
| Account Type: | Revolving Account | High Balance: | $5,132 |
| Loan Type: | CREDIT CARD | Original Charge-off: | $4,765 |
| | | Credit Limit: | $0 |
| | | Past Due: | >$3,398< |

| | | | |
|---|---|---|---|
| Pay Status: | >Charged Off< |
| Terms: | Paid Monthly |
| Date Closed: | 10/01/2015 |

Remarks: CLOSED BY CREDIT GRANTOR; >UNPAID BALANCE CHARGED OFF<
Estimated month and year that this item will be removed: 06/2022

| | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X |

| | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X |

| | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X |

| | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |

| | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |

| | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 | 09/2013 | 08/2013 | 07/2013 | 06/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | OK | OK | OK | OK | OK | OK | OK | OK |

File Number:      322696642              Page 5 of 6
Date Issued:      05/02/2020

---

**INVESTIGATION RESULTS - VERIFIED AS ACCURATE AND UPDATED:  The disputed item(s) was verified as accurate; however, other information has also changed.**

---

**AMERICAN EXPRESS #349992086176****** ( PO BOX 981537, EL PASO, TX 79998, (800) 874-2717 )
We investigated the information you disputed and the disputed information was **VERIFIED AS ACCURATE;** however, we updated: **Date Updated; Remarks; Rating.** Here is how this account appears on your credit report following our investigation.

| | | | | | |
|---|---|---|---|---|---|
| Date Opened: | 12/05/2005 | Balance: | $2,258 | Pay Status: | >Charged Off< |
| Responsibility: | Individual Account | Date Updated: | 10/22/2016 | Terms: | Paid Monthly |
| Account Type: | Open Account | High Balance: | $6,257 | Date Closed: | 02/16/2015 |
| Loan Type: | CREDIT CARD | Original Charge-off: | $2,258 | | |
| | | Past Due: | >$2,258< | | |

Remarks: CLOSED BY CREDIT GRANTOR; >UNPAID BALANCE CHARGED OFF<
Estimated month and year that this item will be removed: 09/2021

---

April 30, 2020

**CERTIFIED MAIL**

Trans Union LLC
P.O. Box 2000
Chester, PA  19016

Re:   **Etzig, Jordan D. / Dispute**

Dear Sir,

This letter is a dispute. I have attached an excerpt from my recent credit profile. I have also enclosed copies of both my social security card and driver license. My attorney helped me prepare this letter to ensure you have all of the information you need to appropriately address my concerns. I have personally reviewed, approved and signed this letter.

I provide my personal information: Jordan D. Etzig; Spouse: n/a; current address: ;
                , Las Vegas, NV       ; prior address:
            ; SSN              ; date of birth:        1987.

Please note Monterey Financial Services [MFS] and Monterey Collection Services [MCS] are *dually reporting the same alleged $4,000 collection account*. Each tradeline also reflects precisely the same address in Oceanside, CA. I do not recognize either so please delete both. In the event either MFS or MCS can actually document this is a valid owing account, then please, at a bare minimum, surely delete one of the two accounts. It is certainly inaccurate to report the same $4,000 account a second time suggesting I owe a total of $8,000 when it's clear the alleged undocumented debt is $4,000.

Thank you in advance for your anticipated courtesy.

Very truly yours,

Jordan D. Etzig

Enclosures

**EXHIBIT 5**

\*\*\* 322696642-024 \*\*\*
TransUnion LLC
PO Box 805
Woodlyn, PA 19094-0805

✕05/15/2020



Information for Good.

PC4W4200200295-I002517-070738438
IORDAN DANIEL ETZIG

LAS VEGAS, NV ‹

Dear JORDAN DANIEL ETZIG,

We understand that recently something on your credit report did not seem right to you. We take this matter seriously, and we want to make sure your TransUnion credit report is accurate. It's our commitment to you.

Our investigation of the dispute you submitted is now complete. After a review of your dispute and any provided documentation, we took one or more of the following action(s):

1. Updated your credit report based on the information you provided; OR
2. Determined that the information you disputed either does not appear on your credit file or already shows the requested status; OR
3. Determined that the data furnisher had previously verified the reported information. If any of the items you disputed were previously verified, a separate communication was sent to you listing those items along with the data furnisher's contact information; OR
4. Asked the data furnisher reporting the information you disputed to do all of the following:
   • Review relevant information we sent them, including any provided documents
   • Investigate your dispute and verify whether the information they report is accurate
   • Provide us a response to your dispute and update any other information
   • Update their records and systems, if necessary;

Your dispute is important. In the pages that follow, you will see your detailed investigation results, including the name and contact details of the source of the information. Please review the results carefully. To view a full copy of your credit report and for more information about how to read your credit report, please visit www.transunion.com/fullreport.

## How to Read Your Investigation Results

You will see that, for each disputed item, a summary explanation appears in the gray box, followed by a brief paragraph describing the results of our investigation, followed by a view of how the item appears in your updated credit report. Please note any changes we made to personal information (name, address, employment, SSN, date of birth) will appear at the end of **Your Investigation Results.**

EXHIBIT 6

File Number:      322695642                   Page 4 of 5
Date Issued:      05/15/2020

# Your Investigation Results

**INVESTIGATION RESULTS - VERIFIED AS ACCURATE AND UPDATED:  The disputed item(s) was verified as accurate; however, other information has also changed.**

**MONTEREY COLL SVC #50290**** ( 4095 AVENIDA DE LA PLATA, OCEANSIDE, CA 92056-5802, (760) 639-3540 x3236 )**
**We investigated the information you disputed and the disputed information was VERIFIED AS ACCURATE; however, we updated: Date Updated; Original Creditor; Date Closed; Remarks.  Here is how this account appears on your credit report following our investigation.**

| | | | |
|---|---|---|---|
| Placed for collection: 08/29/2017 | Balance: | $4,002 | Pay Status: >In Collection< |
| Responsibility: Individual Account | Date Updated: | 05/14/2020 | Date Closed: 05/08/2020 |
| Account Type: Open Account | Last Payment Made: | 05/25/2017 | |
| Loan Type: COLLECTION AGENCY/ATTORNEY | Original Amount: | $3,983 | |
| | Original Creditor: | MONTEREY RECEIVABLES FUNDING (Financial) >$4,002< | |
| | Past Due: | | |

Remarks: DISP INVG COMP-RPT BY GRNTR; >PLACED FOR COLLECTION<
Estimated month and year that this item will be removed: 04/2024

June 5, 2020

**CERTIFIED MAIL**

Trans Union LLC
P.O. Box 2000
Chester, PA  19016

Re:   **Etzig, Jordan D. / Dispute**

Dear Sir,

This letter is a dispute.  I have attached an excerpt from my recent credit profile.  My attorney helped me prepare this letter to ensure you have all of the information you need to appropriately address my concerns.  I have personally reviewed, approved and signed this letter.

I provide my personal information: Jordan D. Etzig; Spouse: n/a: current address: ;  prior address: ;  SSN : , date of birth: .   1987.

Please delete the two (2) bracketed JPMCB (Chase Bank) accounts. I've provided Chase's own two (2) May 18, 2020 letters corresponding to these accounts. Please note Chase's corporate acknowledgement the accounts are indeed past the Statute of Limitations and thus time barred. Accordingly, please delete each Chase account.

Thank you in advance for your anticipated courtesy.

Very truly yours,

Jordan D. Etzig

Enclosures

# EXHIBIT 7

*** 322696642-029 ***
TransUnion LLC
PO Box 805
Woodlyn, PA 19094-0805

07/10/2020


Information for Good.

PCFFLT00202511-I024531-072114193

JORDAN DANIEL ETZIG

Dear JORDAN DANIEL ETZIG,

We understand that recently something on your credit report did not seem right to you. We take this matter seriously, and we want to make sure your TransUnion credit report is accurate. It's our commitment to you.

Our investigation of the dispute you submitted is now complete.  After a review of your dispute and any provided documentation, we took one or more of the following action(s):

1. Updated your credit report based on the information you provided; OR
2. Determined that the information you disputed either does not appear on your credit file or already shows the requested status;  OR
3. Determined that the data furnisher had previously verified the reported information.  If any of the items you disputed were previously verified, a separate communication was sent to you listing those items along with the data furnisher's contact information; OR
4. Asked the data furnisher reporting the information you disputed to do all of the following:
   - Review relevant information we sent them, including any provided documents
   - Investigate your dispute and verify whether the information they report is accurate
   - Provide us a response to your dispute and update any other information
   - Update their records and systems, if necessary;

Your dispute is important. In the pages that follow, you will see your detailed investigation results, including the name and contact details of the source of the information. Please review the results carefully.  To view a full copy of your credit report and for more information about how to read your credit report, please visit www.transunion.com/fullreport.

## How to Read Your Investigation Results

You will see that, for each disputed item, a summary explanation appears in the gray box, followed by a brief paragraph describing the results of our investigation, followed by a view of how the item appears in your updated credit report. Please note any changes we made to personal information (name, address, employment, SSN, date of birth) will appear at the end of **Your Investigation Results.**

EXHIBIT 8

File Number:     322686642
Date Issued:     07/10/2020

Page 5 of 6

## INVESTIGATION RESULTS - VERIFIED AS ACCURATE AND UPDATED: The disputed item(s) was verified as accurate; however, other information has also changed.

**JPMCB CARD SERVICES #426684136190**** ( PO BOX 15369, WILMINGTON, DE 19850, (800) 945-2000 )**
We investigated the information you disputed and the disputed information was VERIFIED AS ACCURATE; however, we updated: Date Updated; Rating. Here is how this account appears on your credit report following our investigation.

| | | |
|---|---|---|
| Date Opened: 05/04/2014 | Balance: $1,138 | Pay Status: >Charged Off< |
| Responsibility: Individual Account | Date Updated: 06/18/2020 | Terms: Paid Monthly |
| Account Type: Revolving Account | Last Payment Made: 07/19/2015 | Date Closed: 11/01/2015 |
| Loan Type: CREDIT CARD | High Balance: $1,138 | >Maximum Delinquency of 120 days in |
| | Original Charge-off: $1,138 | 01/2016 and in 03/2016< |
| | Credit Limit: $800 | |
| | Past Due: >$1,138< | |

Remarks: CLOSED BY CREDIT GRANTOR; >UNPAID BALANCE CHARGED OFF<
Estimated month and year that this item will be removed: 08/2022

| | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |

| | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |

| | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |

| | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |

| | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | 120 | 90 | 60 | 30 | OK | OK | 120 | OK | OK | OK | OK | OK | OK | OK | 30 | OK |

| | 09/2014 | 08/2014 | 07/2014 | 06/2014 |
|---|---|---|---|---|
| Rating | OK | OK | OK | OK |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**JPMCB CARD SERVICES #414720212023**** ( PO BOX 15369, WILMINGTON, DE 19850, (800) 945-2000 )**
We investigated the information you disputed and the disputed information was VERIFIED AS ACCURATE; however, we updated: Date Updated; Rating. Here is how this account appears on your credit report following our investigation.

| | | |
|---|---|---|
| Date Opened: 02/02/2013 | Balance: $8,194 | Pay Status: >Charged Off< |
| Responsibility: Individual Account | Date Updated: 06/18/2020 | Terms: Paid Monthly |
| Account Type: Revolving Account | Last Payment Made: 08/07/2015 | Date Closed: 07/15/2015 |
| Loan Type: FLEXIBLE SPENDING | High Balance: $8,194 | >Maximum Delinquency of 120 days in |
| CREDIT CARD | Original Charge-off: $8,194 | 12/2015 and in 02/2016< |
| | Credit Limit: $7,500 | |
| | Past Due: >$8,194< | |

Remarks: CLOSED BY CREDIT GRANTOR; >UNPAID BALANCE CHARGED OFF<
Estimated month and year that this item will be removed: 07/2022

| | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |

| | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |

| | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |

| | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | 120 |

| | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | 120 | 120 | 90 | 60 | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 | 10/2013 | 09/2013 | 08/2013 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

December 7, 2020

**CERTIFIED MAIL**

Trans Union LLC
P.O. Box 2000
Chester, PA  19016

Re:     Etzig, Jordan D. / Dispute

Dear Sir,

This letter is a dispute.  I have attached an excerpt from my recent credit profile.  I have also enclosed copies of both my social security card and driver license.  My attorney helped me prepare this letter to ensure you have all of the information you need to appropriately address my concerns.  I have personally reviewed, approved and signed this letter.

I provide my personal information: Jordan D. Etzig; Spouse: n/a; current address: {
; SSN .            ; date of birth:                    .

Please delete the noted Verizon account.  I quickly terminated my relationship with Verizon as the "service provided" was essentially non-existent.  I am certainly not alone in enduring Verizon's abiding disservice.  Please do note Verizon's account is fully paid.  Full payment was provided simply to conclude an unsatisfactory and otherwise unhappy relationship.  It was also concluded with the explicit agreement Verizon's misreporting would indeed be deleted.  Again, please do delete this erroneous account.

Thank you in advance for your anticipated courtesy.

Very truly yours,

Jordan D. Etzig

**Enclosures**

EXHIBIT 9

*** 322696642-035 ***
TransUnion LLC
PO Box 805
Woodlyn, PA 19094-0805

✕ 12/18/2020 ✕


Information for Good.

PDAKKL00200236-I001989-076407016
ԿլՈՈԼԼլԿլԼԿՈԿՈԿԿԿԿԿԿ
JORDAN DANIEL ETZIG

Dear JORDAN DANIEL ETZIG,

We understand that recently something on your credit report did not seem right to you. We take this matter seriously, and we want to make sure your TransUnion credit report is accurate. It's our commitment to you.

Our investigation of the dispute you submitted is now complete. After a review of your dispute and any provided documentation, we took one or more of the following action(s):

1. Updated your credit report based on the information you provided; OR
2. Determined that the information you disputed either does not appear on your credit file or already shows the requested status; OR
3. Determined that the data furnisher had previously verified the reported information. If any of the items you disputed were previously verified, a separate communication was sent to you listing those items along with the data furnisher's contact information; OR
4. Asked the data furnisher reporting the information you disputed to do all of the following:
   - Review relevant information we sent them, including any provided documents
   - Investigate your dispute and verify whether the information they report is accurate
   - Provide us a response to your dispute and update any other information
   - Update their records and systems, if necessary;

Should you wish to receive the above description of the procedures we used to investigate your dispute in a separate communication for your records, please contact TransUnion.

Your dispute is important. In the pages that follow, you will see your detailed investigation results, including the name and contact details of the source of the information. Please review the results carefully. To view a full copy of your credit report and for more information about how to read your credit report, please visit www.transunion.com/fullreport.

## How to Read Your Investigation Results

You will see that, for each disputed item, a summary explanation appears in the gray box, followed by a brief paragraph describing the results of our investigation, followed by a view of how the item appears in your updated credit report. Please note any changes we made to personal information (name, address, employment, SSN, date of birth) will appear at the end of **Your Investigation Results**.

EXHIBIT 10

File Number:      322696642                    Page 4 of 5
Date Issued:      12/18/2020

# Your Investigation Results

**INVESTIGATION RESULTS - VERIFIED AS ACCURATE AND UPDATED:  The disputed item(s) was verified as accurate; however, other information has also changed.**

**VERIZON WIRELESS #4727055990****** ( PO BOX 650051, DALLAS, TX 75265, (800) 852-1922 )

We investigated the information you disputed and the disputed information was **VERIFIED AS ACCURATE**; however, we updated: **Date Updated; Past Due; Date Closed; Remarks; Rating.** Here is how this account appears on your credit report following our investigation.

| | | | |
|---|---|---|---|
| Date Opened: | 06/14/2013 | Balance: | $0 |
| Responsibility: | Individual Account | Date Updated: | 12/15/2020 |
| Account Type: | Open Account | Payment Received: | 09/18/2015 ($176) |
| Loan Type: | | Last Payment Made: | 09/18/2015 |
| | TELECOMMUNICATIONS/CELLULAR | High Balance: | $448 |

Pay Status:   >Account Paid in Full; was a Collection<
Date Closed:   01/25/2015
Date Paid:     09/18/2015

**Remarks:** ACCT INFO DISPUTED BY CONSUMR; >PAID COLLECTION<
Estimated month and year that this item will be removed: 09/2021

| | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X |

| | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X |

| | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X |

| | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |

| | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |

| | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X | X | X |

December 17, 2020

<u>**CERTIFIED MAIL**</u>

Trans Union LLC
P.O. Box 2000
Chester, PA 19016

Re:     **Etzig, Jordan D. / Dispute**

Dear Sir,

This letter is a dispute. I have attached an excerpt from my recent credit profile. I have also enclosed copies of both my social security card and driver license. My attorney helped me prepare this letter to ensure you have all of the information you need to appropriately address my concerns. I have personally reviewed, approved and signed this letter.

I provide my personal information: Jordan D. Etzig; Spouse: n/a; current address: _
                                       ; prior address: _
            SSN .            ; date of birth:      , 1987.

Please delete the two (2) bracketed JPMCB (Chase Bank) accounts. I have provided Chases's own two (2) September 28, 2020 letters corresponding to these accounts. Please note Chase's corporate acknowledgment the accounts are indeed past the Statute of Limitations and thus time barred. The Nevada Statute of Limitations is six (6) years and Chase has acknowledged its expiration for quite some time. I have also included copies of two (2) checks cashed by Chase in settlement of the same accounts. Please note the amounts exactly correspond to the amounts reflected in Chase's attached September 28, 2020 letters. Again, please do delete (or, at a bare minimum, appropriately update these accounts to reflect their *paid* status) these obsolete accounts.

Thank you in advance for your anticipated courtesy.

Very truly yours,

Jordan D. Etzig

Enclosures

EXHIBIT 11

February 25, 2021

**CERTIFIED MAIL**

Trans Union LLC
P.O. Box 2000
Chester, PA 19016

Re:    Etzig, Jordan D. / Dispute

Dear Sir,

This letter is a dispute. I have attached an excerpt from my recent credit profile. I have also enclosed copies of both my social security card and driver license. My attorney helped me prepare this letter to ensure you have all of the information you need to appropriately address my concerns. I have personally reviewed, approved and signed this letter.

I provide my personal information: Jordan D. Etzig; Spouse: n/a; current address:
; prior address:
;SSN ; date of birth: . 1987.

Please delete the two (2) bracketed JPMCB (Chase Bank) accounts. I have provided Chases's own two (2) September 28, 2020 letters corresponding to these accounts. Please note Chase's corporate acknowledgment the accounts are indeed past the Statute of Limitations and thus time barred. The Nevada Statute of Limitations is six (6) years and Chase has acknowledged its expiration for quite some time. I have also included copies of two (2) checks cashed by Chase in settlement of the same accounts. Please note the amounts exactly correspond to the amounts reflected in Chase's attached September 28, 2020 letters. Again, please do delete (or, at a bare minimum, appropriately update these accounts to reflect their *paid* status) these obsolete accounts.

Last, I have enclosed a copy of my filed February 2, 2021 FCRA Complaint against Chase which fully further and explicitly illustrates Chase's inaccurate reporting.

Thank you in advance for your anticipated courtesy.

Very truly yours,

Jordan D. Etzig

Enclosures

EXHIBIT 12

TransUnion LLC
PO Box 805
Woodlyn, PA 19094-0805

01/17/2021 ✗



**Information for Good.**

PDG6A200200246-I002431-076991293

JORDAN DANIEL ETZIG

Dear JORDAN DANIEL ETZIG,

We understand that recently something on your credit report did not seem right to you. We take this matter seriously, and we want to make sure your TransUnion credit report is accurate. It's our commitment to you.

Our investigation of the dispute you submitted is now complete.  After a review of your dispute and any provided documentation, we took one or more of the following action(s):

1.  Updated your credit report based on the information you provided; OR
2.  Determined that the information you disputed either does not appear on your credit file or already shows the requested status;  OR
3.  Determined that the data furnisher had previously verified the reported information.  If any of the items you disputed were previously verified, a separate communication was sent to you listing those items along with the data furnisher's contact information; OR
4.  Asked the data furnisher reporting the information you disputed to do all of the following:
    - Review relevant information we sent them, including any provided documents
    - Investigate your dispute and verify whether the information they report is accurate
    - Provide us a response to your dispute and update any other information
    - Update their records and systems, if necessary;

Should you wish to receive the above description of the procedures we used to investigate your dispute in a separate communication for your records, please contact TransUnion.

Your dispute is important. In the pages that follow, you will see your detailed investigation results, including the name and contact details of the source of the information. Please review the results carefully.  To view a full copy of your credit report and for more information about how to read your credit report, please visit www.transunion.com/fullreport.

## How to Read Your Investigation Results

You will see that, for each disputed item, a summary explanation appears in the gray box, followed by a brief paragraph describing the results of our investigation, followed by a view of how the item appears in your updated credit report. Please note any changes we made to personal information (name, address, employment, SSN, date of birth) will appear at the end of **Your Investigation Results.**

EXHIBIT 13

# Your Investigation Results

**INVESTIGATION RESULTS - DISPUTED INFORMATION UPDATED:  A change was made to the item(s) based on your dispute.**

**JPMCB CARD SERVICES #414720212023****** ( PO BOX 15369, WILMINGTON, DE 19850, (800) 945-2000 )

We investigated the information you disputed and updated: Not specified.  Here is how this item appears on your credit report following our investigation.

| | | | |
|---|---|---|---|
| Date Opened: | 02/02/2013 | Balance: | $6,964 | Pay Status: | >Charged Off< |
| Responsibility: | Individual Account | Date Updated: | 12/16/2020 | Terms: | Paid Monthly |
| Account Type: | Revolving Account | Last Payment Made: | 12/14/2020 | Date Closed: | 07/15/2015 |
| Loan Type: | FLEXIBLE SPENDING | High Balance: | $8,194 | >Maximum Delinquency of 120 days in |
| | CREDIT CARD | Original Charge-off: | $8,194 | | 12/2015 for $1,045  in |
| | | Credit Limit: | $7,500 | | 02/2016 for $1,478< |
| | | Past Due: | >$6,964< | | |

Remarks: CLOSED BY CREDIT GRANTOR; >UNPAID BALANCE CHARGED OFF<

Estimated month and year that this item will be removed: 07/2022

| | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 | 01/2020 | 12/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 | 01/2019 | 12/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 | 01/2018 | 12/2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 | 09/2016 | 08/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |

| | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | 120 | 120 | 120 | 90 | 60 | 30 | OK | :60: | :30: | OK | OK |

| | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

Date Issued:        01/17/2021

```
┌────────────────────────────────────────────────────────────────────────────┐
│ INVESTIGATION RESULTS - VERIFIED AS ACCURATE:  The disputed item was verified as accurate. │
└────────────────────────────────────────────────────────────────────────────┘
```

**JPMCB CARD SERVICES #426684136190****** ( PO BOX 15369, WILMINGTON, DE 19850, (800) 945-2000 )
We investigated the information you disputed and the disputed information was **VERIFIED AS ACCURATE.**
Here is how this item appears on your credit report following our investigation.

| | | | | | |
|---|---|---|---|---|---|
| Date Opened: | 06/04/2014 | Date Updated: | 01/03/2021 | Pay Status: | >Charged Off< |
| Responsibility: | Individual Account | Last Payment Made: | 12/14/2020 | Terms: | Paid Monthly |
| Account Type: | Revolving Account | Original Charge-off: | $1,138 | Date Closed: | 11/01/2015 |
| Loan Type: | CREDIT CARD | | | | >Maximum Delinquency of 120 days in 01/2016 for $258 and in 03/2016 for $390< |

High Balance: High balance of $1,138 from 08/2020 to 08/2020; $1,138 from 01/2021 to 01/2021
Credit Limit: Credit limit of $800 from 08/2020 to 08/2020; $800 from 01/2021 to 01/2021
Estimated month and year that this item will be removed: 08/2022

| | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 | 02/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $967 | | | | | | | $1,138 | | | | |
| Scheduled Payment | | | | | | | | $0 | | | | |
| Amount Paid | | | | | | | | $0 | | | | |
| Past Due | $967 | | | | | | | $1,138 | | | | |
| Remarks | CBC/PRL | | | | | | | CBC/PRL | | | | |
| Rating | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |

| | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 | 02/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |

| | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 | 02/2018 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |

| | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 | 10/2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |

| | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | CO | CO | CO | CO | CO | 120 | 120 | 90 | 60 | 30 | OK | OK | 120 | OK | | |

| | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | 30 | OK | OK | OK | OK | OK | OK |

*** 322696642-043 ***
TransUnion LLC
PO Box 805
Woodlyn, PA 19094-0805

 03/14/2021


Information for Good.

PDRF2B00200363-I003605-078459119
JORDAN DANIEL ETZIG

Dear JORDAN DANIEL ETZIG,

We understand that recently something on your credit report did not seem right to you. We take this matter seriously, and we want to make sure your TransUnion credit report is accurate. It's our commitment to you.

Our investigation of the dispute you submitted is now complete. After a review of your dispute and any provided documentation, we took one or more of the following action(s):

1. Updated your credit report based on the information you provided; OR
2. Determined that the information you disputed either does not appear on your credit file or already shows the requested status; OR
3. Determined that the data furnisher had previously verified the reported information. If any of the items you disputed were previously verified, a separate communication was sent to you listing those items along with the data furnisher's contact information; OR
4. Asked the data furnisher reporting the information you disputed to do all of the following:
    - Review relevant information we sent them, including any provided documents
    - Investigate your dispute and verify whether the information they report is accurate
    - Provide us a response to your dispute and update any other information
    - Update their records and systems, if necessary;

Should you wish to receive the above description of the procedures we used to investigate your dispute in a separate communication for your records, please contact TransUnion.

Your dispute is important. In the pages that follow, you will see your detailed investigation results, including the name and contact details of the source of the information. Please review the results carefully. To view a full copy of your credit report and for more information about how to read your credit report, please visit www.transunion.com/fullreport.

## How to Read Your Investigation Results

You will see that, for each disputed item, a summary explanation appears in the gray box, followed by a brief paragraph describing the results of our investigation, followed by a view of how the item appears in your updated credit report. Please note any changes we made to personal information (name, address, employment, SSN, date of birth) will appear at the end of **Your Investigation Results**.

P DRF2B-002 00363-I003605 01/1·

EXHIBIT 14

File Number:     322696642          Page 4 of 6
Date Issued:     03/14/2021

## Your Investigation Results

**INVESTIGATION RESULTS - VERIFIED AS ACCURATE AND UPDATED:** The disputed item(s) was verified as accurate; however, other information has also changed.

**JPMCB CARD SERVICES #426684136190****** ( PO BOX 15369, WILMINGTON, DE 19850, (800) 945-2000 )
We investigated the information you disputed and the disputed information was VERIFIED AS ACCURATE; however, we updated: Date Updated; Rating. Here is how this account appears on your credit report following our investigation.

| | | | |
|---|---|---|---|
| Date Opened: | 05/04/2014 | Balance: | $967 | Pay Status: | >Charged Off< |
| Responsibility: | Individual Account | Date Updated: | 03/12/2021 | Terms: | Paid Monthly |
| Account Type: | Revolving Account | Last Payment Made: | 12/14/2020 | Date Closed: | 11/01/2015 |
| Loan Type: | CREDIT CARD | High Balance: | $1,138 | >Maximum Delinquency of 120 days in |
| | | Original Charge-off: | $1,138 | 01/2016 and in 03/2016< |
| | | Credit Limit: | $800 | |
| | | Past Due: | >$967< | |

Remarks: CLOSED BY CREDIT GRANTOR; >UNPAID BALANCE CHARGED OFF<
Estimated month and year that this item will be removed: 08/2022

| | 02/2021 | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |
| | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 |
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |
| | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 |
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |
| | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 |
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |
| | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 |
| Rating | 120 | 90 | 60 | 60 | 60 | 60 | 60 | 120 | 120 | 90 | 60 | 60 | 30 | OK | OK | 30 |
| | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | | | |
| Rating | OK | OK | OK | OK | OK | OK | 30 | OK | OK | OK | OK | OK | OK | | | |

■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■

**JPMCB CARD SERVICES #414720212023****** ( PO BOX 15369, WILMINGTON, DE 19850, (800) 945-2000 )
We investigated the information you disputed and the disputed information was VERIFIED AS ACCURATE; however, we updated: Date Updated; Rating. Here is how this account appears on your credit report following our investigation.

| | | | |
|---|---|---|---|
| Date Opened: | 02/02/2013 | Balance: | $8,964 | Pay Status: | >Charged Off< |
| Responsibility: | Individual Account | Date Updated: | 03/12/2021 | Terms: | Paid Monthly |
| Account Type: | Revolving Account | Last Payment Made: | 12/14/2020 | Date Closed: | 07/15/2015 |
| Loan Type: | FLEXIBLE SPENDING | High Balance: | $8,194 | >Maximum Delinquency of 120 days in |
| | CREDIT CARD | Original Charge-off: | $8,194 | 12/2015 and in 02/2016< |
| | | Credit Limit: | $7,500 | |
| | | Past Due: | >$8,964< | |

Remarks: CLOSED BY CREDIT GRANTOR; >UNPAID BALANCE CHARGED OFF<
Estimated month and year that this item will be removed: 07/2022

| | 02/2021 | 01/2021 | 12/2020 | 11/2020 | 10/2020 | 09/2020 | 08/2020 | 07/2020 | 06/2020 | 05/2020 | 04/2020 | 03/2020 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |
| | 02/2020 | 01/2020 | 12/2019 | 11/2019 | 10/2019 | 09/2019 | 08/2019 | 07/2019 | 06/2019 | 05/2019 | 04/2019 | 03/2019 |
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |
| | 02/2019 | 01/2019 | 12/2018 | 11/2018 | 10/2018 | 09/2018 | 08/2018 | 07/2018 | 06/2018 | 05/2018 | 04/2018 | 03/2018 |
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |
| | 02/2018 | 01/2018 | 12/2017 | 11/2017 | 10/2017 | 09/2017 | 08/2017 | 07/2017 | 06/2017 | 05/2017 | 04/2017 | 03/2017 | 02/2017 | 01/2017 | 12/2016 | 11/2016 |
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O | C/O |
| | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 |
| Rating | C/O | C/O | C/O | C/O | C/O | C/O | C/O | 120 | 120 | 120 | 90 | 60 | 30 | OK | OK | 60 |
| | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | | | |
| Rating | 30 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | | | |

■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■

P DRF2B-002 00383-I003608 04/10

American Express
Credit Bureau Unit
PO Box 981537
El Paso, TX 79998

www.americanexpress.com

July 28, 2020



JORDAN D ETZIG

Account Identifier: 349991967994567
Social Security Number: XXX-XX-
Re: Account Ending in 61005

Dear JORDAN D ETZIG:

We are writing in response to your recent inquiry regarding the credit bureau reporting of your American Express® account referenced above.

We are pleased to advise you that we have requested the credit reporting agencies listed below to delete all information pertaining to the account identifier number from your credit report.

It may take up to thirty days for the reporting agencies to comply with our request. Please use this letter as verification until your file is updated.

Please note: The Account Identifier Number referenced above must be included in all correspondence regarding credit bureau reporting, as it is used for furnishing information to the credit reporting agencies.

If we can be of further assistance, please write us at the above listed address or call us at 1-800-874-2717. Our hours of operation are Monday through Friday from 9:00 am to 5:30 pm Eastern Time.

Sincerely,

American Express Credit Bureau Unit

| Trans Union Consumer Relations | Equifax Credit Information Services | Experian | D&B |
|---|---|---|---|
| 2 Baldwin Place P.O. Box 1000 Chester, PA 19022 1-800-888-4213/ 1-800-916-8800 www.transunion.com/direct | PO Box 740241 Atlanta, GA 30374 1-800-685-1111 www.equifax.com | 701 Experian Parkway P.O. Box 2002 Allen, TX 75013 1-888-397-3742 www.experian.com/ra | 3501 Corporate Parkway P.O Box 520 Center Valley, PA 18034-0520 1-866-785-0429 www.dnb.com  For OPEN Small Business Network accounts only |

CLIENCLCREQ0003

EXHIBIT 15

American Express
Credit Bureau Unit
PO Box 981537
El Paso, TX 79998

www.americanexpress.com

July 28, 2020



JORDAN D ETZIG

Account Identifier: 349992086176235
Social Security Number: XXX-XX-
Re: Account Ending in 41003

Dear JORDAN D ETZIG:

We are writing in response to your recent inquiry regarding the credit bureau reporting of your American Express® account referenced above.

We are pleased to advise you that we have requested the credit reporting agencies listed below to delete all information pertaining to the account identifier number from your credit report.

It may take up to thirty days for the reporting agencies to comply with our request. Please use this letter as verification until your file is updated.

Please note: The Account Identifier Number referenced above must be included in all correspondence regarding credit bureau reporting, as it is used for furnishing information to the credit reporting agencies.

If we can be of further assistance, please write us at the above listed address or call us at 1-800-874-2717. Our hours of operation are Monday through Friday from 9:00 am to 5:30 pm Eastern Time.

Sincerely,

American Express Credit Bureau Unit

| Trans Union Consumer Relations | Equifax Credit Information Services | Experian | D&B |
|---|---|---|---|
| 2 Baldwin Place<br>P.O. Box 1000<br>Chester, PA 19022<br>1-800-888-4213/<br>1-800-916-8800<br>www.transunion.com/direct | PO Box 740241<br>Atlanta, GA 30374<br>1-800-685-1111<br>www.equifax.com | 701 Experian Parkway<br>P.O. Box 2002<br>Allen, TX 75013<br>1-888-397-3742<br>www.experian.com/ra | 3501 Corporate Parkway<br>P.O Box 520<br>Center Valley, PA 18034-0520<br>1-866-785-0429<br>www.dnb.com<br><br>For OPEN Small Business Network accounts only |

CLIENCLCREQ0003

**Universal Data Form**

AUD Correction Indicator:   Update ☐   Delete ☒   Delete due to fraud ☐

| Subscriber Name: | Monterey Financial Svcs Inc | | | Equifax SC: | 181YC01380 |
| Subscriber Address: | 4095 Avenida De La Plata, Oceanside, CA 92056 | | | Experian SC: | 3981153 |
| | | | | Innovis SC: | |
| | | | | TU SC: | 34VG003 |

## Consumer Information

| Last Name | First Name | Middle Name | | Gen. | SSN | | DOB |
|---|---|---|---|---|---|---|---|
| ETZIG | JORDAN | | | | | | |

| Current Address | | City | | | State | Zip+4 |
|---|---|---|---|---|---|---|
| | | | | | | |

| Previous Last Name | Previous First Name | Previous Middle Name | | Previous Gen. |
|---|---|---|---|---|
| | | | | |

| Previous Address | | City | | State | Zip+4 |
|---|---|---|---|---|---|
| | | | | | |

| Consumer Information Indicator: | ECOA: 1 | Phone: |
|---|---|---|

## Employment Information

| Employer Name: | Occupation: |
|---|---|
| | |

| Current Address | | City | | State | Zip+4 |
|---|---|---|---|---|---|
| | | | | | |

## Associated Consumer Information

| Last Name | First Name | Middle Name | | Gen. | SSN | | DOB |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Current Address | | City | | | State | Zip+4 |
|---|---|---|---|---|---|---|
| | | | | | | |

| Consumer Information Indicator: | ECOA: | Phone: |
|---|---|---|

| Last Name | First Name | Middle Name | | Gen. | SSN | | DOB |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Current Address | | City | | | State | Zip+4 |
|---|---|---|---|---|---|---|
| | | | | | | |

| Consumer Information Indicator: | ECOA: | Phone: |
|---|---|---|

## Account Information

| Account Number | Date Opened | Current Balance | Amount Past Due | Portfolio Type | Credit Limit | High Credit | Schedule Monthly | SCC | CCC |
|---|---|---|---|---|---|---|---|---|---|
| 502909021 | 08-29-2017 | $0 | $0 | O | | | | | |

| Term Dur./Freq. | Date Closed | Actual Payment | Date of Last Payment | Account Status | Payment Rating | Account Type | Interest Type Indicator | Date of Account Information | FCRA 1st Date of Delinquency | Original Charge-off Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| / | 09-29-2020 | | | DA | | 48 | | 09-29-2020 | | |

| Original Creditor Name | Creditor Classification | Mortgage Agency Identifier | Sec. Marketing Agency Id Account # | Specialized Payment Indicator |
|---|---|---|---|---|
| EMPORIUM | | | | |

| Purchased Portfolio or Sold Name | Portfolio Indicator | Deferred Payment Start Date | Balloon Payment Due Date | Balloon Payment Amount |
|---|---|---|---|---|
| | | | | |

| Mortgage Id # | | AUD Control # | 101123819 |
|---|---|---|---|

## Account History

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | | · | · | · | · | · | · | · | · |
| 2019 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2018 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2017 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2016 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2015 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2014 | · | · | · | · | · | · | · | · | · | · | · | · |
| 2013 | · | · | · | · | | | | | | | | |

Submitted By:  ESPY MORENO     Tel#:  (760) 639-3500     Date:  09-29-2020

By submitting this AUD, you certify that you have verified the accuracy of the data in compliance with all legal requirements, and your computer and/or manual records will be adjusted to reflect the changes noted

# EXHIBIT 16

**Universal Data Form**

AUD Correction Indicator:  Update ☐   Delete ☒   Delete due to fraud ☐

| Subscriber Name: | Monterey Financial Svcs Inc | Equifax SC: | 18IFP01984 |
| Subscriber Address: | 4095 Avenida De La Plata, Oceanside, CA 92056 | Experian SC: | 3993853 |
| | | Innovis SC: | |
| | | TU SC: | 45ZN001 |

### Consumer Information

| Last Name | | First Name | | | Middle Name | | Gen. | SSN | | DOB |
|---|---|---|---|---|---|---|---|---|---|---|
| ETZIG | | JORDAN | | | | | | | | |
| Current Address | | | | | City | | | State | Zip+4 | |
| | | | | | | | | | | |

| Previous Last Name | | Previous First Name | | | Previous Middle Name | | | Previous Gen. |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Previous Address | | | | City | | State | Zip+4 | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Consumer Information Indicator: | | ECOA: | 1 | | | Phone: | |
|---|---|---|---|---|---|---|---|

### Employment Information

| Employer Name: | | | Occupation: | |
|---|---|---|---|---|
| Current Address | | City | State | Zip+4 |
| | | | | |

### Associated Consumer Information

| Last Name | | First Name | | | Middle Name | | Gen. | SSN | | DOB |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Current Address | | | | | City | | | State | Zip+4 | |
| | | | | | | | | | | |
| Consumer Information Indicator: | | ECOA: | | | | | Phone: | | | |
| Last Name | | First Name | | | Middle Name | | Gen. | SSN | | DOB |
| | | | | | | | | | | |
| Current Address | | | | | City | | | State | Zip+4 | |
| | | | | | | | | | | |
| Consumer Information Indicator: | | ECOA: | | | | | Phone: | | | |

### Account Information

| Account Number | Date Opened | Current Balance | Amount Past Due | Portfolio Type | Credit Limit | High Credit | Schedule Monthly | SCC | CCC |
|---|---|---|---|---|---|---|---|---|---|
| 302538715 | 01-31-2017 | $0 | $0 | 1 | | | | | |

| Term Dur./Freq | Date Closed | Actual Payment | Date of Last Payment | Account Status | Payment Rating | Account Type | Interest Type Indicator | Date of Account Information | FCRA 1st Date of Delinquency | Original Charge-off Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| / | 08-29-2017 | | | DA | | 01 | | 08-29-2017 | | |

| Original Creditor Name | | Creditor Classification | Mortgage Agency Identifier | | Sec. Marketing Agency Id Account # | | Specialized Payment Indicator |
|---|---|---|---|---|---|---|---|
| EMPORIUM | | | | | | | |

| Purchased Portfolio or Sold Name | | Portfolio Indicator | Deferred Payment Start Date | | Balloon Payment Due Date | | Balloon Payment Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| Mortgage Id # | | | | | AUD Control # | 101159859 | |
|---|---|---|---|---|---|---|---|

### Account History

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2020 | | | | • | • | • | • | • | • | • | • | • |
| 2019 | • | • | • | • | • | • | • | • | • | • | • | • |
| 2018 | • | • | • | • | • | • | • | • | • | • | • | • |
| 2017 | • | • | • | • | • | • | • | • | • | • | • | • |
| 2016 | • | • | • | • | • | • | • | • | • | • | • | • |
| 2015 | • | • | • | • | • | • | • | • | • | • | • | • |
| 2014 | • | • | • | • | • | • | • | • | • | • | • | • |
| 2013 | • | • | • | | | | | | | | | |

Submitted By:  ESPY MORENO

Tel#:  (760) 639-3500

Date:  10-01-2020

By submitting this AUD, you certify that you have verified the accuracy of the data in compliance with all legal requirements, and your computer and/or manual records will be adjusted to reflect the changes noted.

**Universal Data Form**

AUD Correction Indicator:  Update ☐   Delete ☒   Delete due to fraud ☐

| | |
|---|---|
| Subscriber Name: Verizon Wireless | Equifax SC: 401UT01469 |
| Subscriber Address: 500 Technology Dr, Weldon Spring, MO 63304 | Experian SC: 0940579 |
| | Innovis SC: 3000367 |
| | TU SC: 1R2W002 |

**Consumer Information**

| Last Name | First Name | Middle Name | Gen. | SSN | DOB |
|---|---|---|---|---|---|
| ETZIG | JORDAN | D | | | |

| Current Address | | City | | State | Zip+4 |
|---|---|---|---|---|---|
| | | | | | |

| Previous Last Name | Previous First Name | Previous Middle Name | Previous Gen. |
|---|---|---|---|
| | | | |

| Previous Address | City | State | Zip+4 |
|---|---|---|---|
| | | | |

| Consumer Information Indicator: | ECOA: I | Phone: |
|---|---|---|

**Employment Information**

| Employer Name: | Occupation: |
|---|---|
| | |

| Current Address | City | State | Zip+4 |
|---|---|---|---|
| | | | |

**Associated Consumer Information**

| Last Name | First Name | Middle Name | Gen. | SSN | DOB |
|---|---|---|---|---|---|
| | | | | | |

| Current Address | City | State | Zip+4 |
|---|---|---|---|
| | | | |

| Consumer Information Indicator: | ECOA: | Phone: |
|---|---|---|

| Last Name | First Name | Middle Name | Gen. | SSN | DOB |
|---|---|---|---|---|---|
| | | | | | |

| Current Address | City | State | Zip+4 |
|---|---|---|---|
| | | | |

| Consumer Information Indicator: | ECOA: | Phone: |
|---|---|---|

**Account Information**

| Account Number | Date Opened | Current Balance | Amount Past Due | Portfolio Type | Credit Limit | High Credit | Schedule Monthly | SCC | CCC |
|---|---|---|---|---|---|---|---|---|---|
| 47270559900001 | 06-14-2013 | $0 | $0 | O | | $448 | | | XB |

| Term Dur./Freq. | Date Closed | Actual Payment | Date of Last Payment | Account Status | Payment Rating | Account Type | Interest Type Indicator | Date of Account Information | FCRA 1st Date of Delinquency | Original Charge-off Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| I/ | 01-25-2015 | $176 | 09-18-2015 | DA | | 4D | | 09-30-2015 | 10-18-2014 | |

| Original Creditor Name | Creditor Classification | Mortgage Agency Identifier | Sec. Marketing Agency Id Account # | Specialized Payment Indicator |
|---|---|---|---|---|
| | | | | |

| Purchased Portfolio or Sold Name | Portfolio Indicator | Deferred Payment Start Date | Balloon Payment Due Date | Balloon Payment Amount |
|---|---|---|---|---|
| | | | | |

| Mortgage Id # | | AUD Control # | 102940303 |
|---|---|---|---|

**Account History**

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | | | | | | | | • |
| 2020 | • | • | • | • | • | • | • | • | • | • | • | • |
| 2019 | • | • | • | • | • | • | • | • | • | • | • | • |
| 2018 | • | • | • | • | • | • | • | • | • | • | • | • |
| 2017 | • | • | • | • | • | • | • | • | • | • | • | • |
| 2016 | • | • | • | • | • | • | • | • | • | • | • | • |
| 2015 | • | • | • | • | • | • | • | • | • | • | • | • |
| 2014 | • | • | • | • | • | • | • | • | • | • | • | |

Submitted By:   Rishawn Bunche

Tel#:  (636) 793-9609        Date:   02-23-2021

By submitting this AUD, you certify that you have verified the accuracy of the data in compliance with all legal requirements, and your computer and/or manual records will be adjusted to reflect the changes noted.

# EXHIBIT 17

**Universal Data Form**

AUD Correction Indicator:  Update ☒  Delete ☐  Delete due to fraud ☐

| | |
|---|---|
| Subscriber Name:  JPMorgan Chase | Equifax SC: ▮ |
| Subscriber Address:  2500 Westfield Drive Floor 01,Elgin, IL 60124-7836 | Experian SC: ▮ |
| | Innovis SC: ▮ |
| | TU SC: ▮ |

### Consumer Information

| Last Name | First Name | Middle Name | | Gen | SSN | DOB |
|---|---|---|---|---|---|---|
| ETZIG | JORDAN | D | | | ▮-1536 | 06-27-1987 |

| Current Address | City | State | Zip+4 |
|---|---|---|---|
| 7935 W OQUENDO RD | LAS VEGAS | NV | 89113 |

| Previous Last Name | Previous First Name | Previous Middle Name | Previous Gen |
|---|---|---|---|
| | | | |

| Previous Address | City | State | Zip+4 |
|---|---|---|---|
| | | | |

| Consumer Information Indicator: | ECOA: 1 | Phone: |
|---|---|---|

### Employment Information

| Employer Name: | Occupation: | | |
|---|---|---|---|
| Current Address | City | State | Zip+4 |

### Associated Consumer Information

| Last Name | First Name | Middle Name | | Gen | SSN | DOB |
|---|---|---|---|---|---|---|

| Current Address | City | State | Zip+4 |
|---|---|---|---|

| Consumer Information Indicator: | ECOA: | Phone: |
|---|---|---|

| Last Name | First Name | Middle Name | | Gen | SSN | DOB |
|---|---|---|---|---|---|---|

| Current Address | City | State | Zip+4 |
|---|---|---|---|

| Consumer Information Indicator: | ECOA: | Phone: |
|---|---|---|

### Account Information

| Account Number | Date Opened | Current Balance | Amount Past Due | Portfolio Type | Credit Limit | High Credit | Schedule Monthly | SCC | CCC |
|---|---|---|---|---|---|---|---|---|---|
| 4266841361906140 | 05-04-2014 | $0 | $0 | R | $800 | $1138 | $0 | | AU |

| Term Dur /Freq | Date Closed | Actual Payment | Date of Last Payment | Account Status | Payment Rating | Account Type | Interest Type Indicator | Date of Account Information | FCRA 1st Date of Delinquency | Original Charge-off Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| REV/M | 11-01-2015 | | 12-14-2020 | 64 | | 18 | | 09-22-2021 | 09-02-2015 | $1138 |

| Original Creditor Name | Creditor Classification | Mortgage Agency Identifier | Sec Marketing Agency Id Account # | Specialized Payment Indicator |
|---|---|---|---|---|

| Purchased Portfolio or Sold Name | Portfolio Indicator | Deferred Payment Start Date | Balloon Payment Due Date | Balloon Payment Amount |
|---|---|---|---|---|

| Mortgage Id # | AUD Control # | 105704296 |
|---|---|---|

### Account History

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | L | L | L | L | L | L | L | L | L |
| 2020 | L | L | L | L | L | L | L | L | L | L | L | L |
| 2019 | L | L | L | L | L | L | L | L | L | L | L | L |
| 2018 | L | L | L | L | L | L | L | L | L | L | L | L |
| 2017 | L | L | L | L | L | L | L | L | L | L | L | L |
| 2016 | L | L | L | L | L | L | L | L | L | 6 | 5 | 4 |
| 2015 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 1 | 0 | 0 | - | | | | | | | | |

Submitted By: ▮  Tel#: ▮  Date: 09-29-2021

By submitting this AUD, you certify that you have verified the accuracy of the data in compliance with all legal requirements, and your computer and/or manual records will be adjusted to reflect the changes noted

**EXHIBIT 18**

**Universal Data Form**

AUD Correction Indicator: Update ☒  Delete ☐  Delete due to fraud ☐

| | |
|---|---|
| Subscriber Name: JPMorgan Chase | Equifax SC: ▇ |
| Subscriber Address: 2500 Westfield Drive Floor 01, Elgin, IL 60124-7836 | Experian SC: ▇ |
| | Innovis SC: ▇ |
| | TU SC: ▇ |

### Consumer Information

| Last Name | | First Name | Middle Name | | | Gen | SSN | | DOB |
|---|---|---|---|---|---|---|---|---|---|
| ETZIG | | JORDAN | | | | | ▇-1536 | | 06-25-1987 |

| Current Address | City | State | Zip+4 |
|---|---|---|---|
| 7935 W OQUENDO RD | LAS VEGAS | NV | 89113 |

| Previous Last Name | | Previous First Name | Previous Middle Name | | Previous Gen |
|---|---|---|---|---|---|
| | | | | | |

| Previous Address | City | State | Zip+4 |
|---|---|---|---|
| | | | |

| Consumer Information Indicator: | ECOA: I | Phone: |
|---|---|---|

### Employment Information

| Employer Name: | | Occupation: | |
|---|---|---|---|
| Current Address | City | State | Zip+4 |
| | | | |

### Associated Consumer Information

| Last Name | | First Name | Middle Name | | | Gen | SSN | DOB |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Current Address | City | State | Zip+4 |
|---|---|---|---|
| | | | |

| Consumer Information Indicator: | ECOA: | Phone: |
|---|---|---|

| Last Name | | First Name | Middle Name | | | Gen | SSN | DOB |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| Current Address | City | State | Zip+4 |
|---|---|---|---|
| | | | |

| Consumer Information Indicator: | ECOA: | Phone: |
|---|---|---|

### Account Information

| Account Number | Date Opened | Current Balance | Amount Past Due | Portfolio Type | Credit Limit | High Credit | Schedule Monthly | SCC | CCC |
|---|---|---|---|---|---|---|---|---|---|
| 4147202120234388 | 02-02-2013 | $0 | $0 | R | $7500 | $8194 | $0 | AU | |

| Term Dur /Freq | Date Closed | Actual Payment | Date of Last Payment | Account Status | Payment Rating | Account Type | Interest Type Indicator | Date of Account Information | FCRA 1st Date of Delinquency | Original Charge-off Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| REV/M | 07-15-2015 | | 12-14-2020 | 64 | | 0G | | 09-22-2021 | 08-16-2015 | $8194 |

| Original Creditor Name | Creditor Classification | Mortgage Agency Identifier | Sec Marketing Agency Id Account # | Specialized Payment Indicator |
|---|---|---|---|---|
| | | | | |

| Purchased Portfolio or Sold Name | Portfolio Indicator | Deferred Payment Start Date | Balloon Payment Due Date | Balloon Payment Amount |
|---|---|---|---|---|
| | | | | |

| Mortgage Id # | | AUD Control # 105703872 |
|---|---|---|

### Account History

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | | | | | L | L | L | L | L | L | L | L |
| 2020 | L | L | L | L | L | L | L | L | L | L | L | L |
| 2019 | L | L | L | L | L | L | L | L | L | L | L | L |
| 2018 | L | L | L | L | L | L | L | L | L | L | L | L |
| 2017 | L | L | L | L | L | L | L | L | L | L | L | L |
| 2016 | L | L | L | L | L | L | L | L | L | L | 6 | 5 |
| 2015 | 4 | 3 | 2 | 1 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 0 | 0 | 0 | - | | | | | | | | |

| Submitted By: ▇ | Tel#: ▇ | Date: 09-29-2021 |
|---|---|---|

By submitting this AUD, you certify that you have verified the accuracy of the data in compliance with all legal requirements, and your computer and/or manual records will be adjusted to reflect the changes noted